In the Matter of ASHLEA KASPROWICZ, Respondent, v KRISTOPHER OSGOOD, Appellant. In the Matter of KRISTOPHER OSGOOD, Appellant, v ASHLEA KASPROWICZ, Respondent. [956 NYS2d 786]—

Memorandum: Respondent-petitioner father appeals from an order confirming the finding of the Support Magistrate that he willfully violated an order of child support. We affirm (*see Matter of Christine L.M. v Wlodek K.*, 45 AD3d 1452, 1452 [2007]; *Matter of Hunt v Hunt*, 30 AD3d 1065, 1065 [2006]). There is a presumption that a parent has sufficient means to support his or her minor children (*see* Family Ct Act § 437; *Matter of Powers v Powers*, 86 NY2d 63, 68-69 [1995]; *Hunt*, 30 AD3d at 1065), and the evidence that the father failed to pay support as ordered constitutes "prima facie evidence of a willful violation" (§ 454 [3] [a]). The burden then shifted to the father to present "some competent, credible evidence of his inability to make the required payments" (*Powers*, 86 NY2d at 70; *see Hunt*, 30 AD3d at 1065). The Support Magistrate, who was in the best position to evaluate the credibility of the witnesses (*see Matter of Natali v Natali*, 30 AD3d 1010, 1011-1012 [2006]), determined that the father was not credible and did not make reasonable efforts to obtain employment (*see Christine L.M.*, 45 AD3d at 1452-1453; *Hunt*, 30 AD3d at 1065), and "[g]reat deference should be given to the determination of the Support Magistrate" (*Matter of Yamonaco v Fey*, 91 AD3d 1322, 1323 [2012], *lv denied* 19 NY3d 803 [2012]; *see Matter of Manocchio v Manocchio*, 16 AD3d 1126, 1128 [2005]). We note in any event that Family Court properly granted the relief sought in the violation petition based on the father's failure to submit a financial disclosure statement (*see* § 424-a [b]). The father's contention that the court erred in failing to cap his unpaid child support arrears at $500 pursuant to Family Court Act § 413 (1) (g) "is raised for the first time on appeal and thus is not preserved for our review" (*Matter of Cattaraugus County Dept. of Social Servs. v Stark*, 75 AD3d 1098, 1098 [2010]; *see Creighton v Creighton*, 222 AD2d 740, 743 [1995]).

We likewise reject the contention of the father that the court erred in confirming the Support Magistrate's denial of his petition for a downward modification of his support obligation (*see Matter of Duerr v Cuenin*, 280 AD2d 903, 904 [2001]). The father failed to meet his burden of "establishing that he diligently sought re-employment commensurate with his former employment" (*Matter of Leonardo v Leonardo*, 94 AD3d 1452, 1453 [2012], *lv denied* 19 NY3d 807 [2012]; *cf. Matter of Glinski v Glinski*, 199 AD2d 994, 994-995 [1993]). Furthermore, the Support Magistrate did not err in denying the father's petition without receiving financial disclosure statements (*cf. Matter of*

*Malcolm v Trupiano*, 94 AD3d 1380, 1381 [2012]; *Matter of Harvey v Benedict*, 83 AD3d 1402, 1402-1403 [2011]) because the burden was on the father to demonstrate a substantial change in circumstances warranting a downward modification (*see Leonardo*, 94 AD3d at 1453; *Duerr*, 280 AD2d at 904). We conclude that any alleged error by the Support Magistrate in relying on documents not in evidence in making its determination as to the father's credibility "is harmless because that [credibility] determination is supported by admissible evidence" (*Matter of Nathaniel W.*, 24 AD3d 1240, 1241 [2005], *lv denied* 6 NY3d 711 [2006]). Present—Scudder, P.J., Centra, Fahey, Carni and Valentino, JJ.